# Exhibit 2

| Employee Name | Account Username | System Name | Date Created | Date Removed | Admin Access | Login Yes/No |
|---|---|---|---|---|---|---|
| [OPM-3] | \mcn\app\MGA\Users\[OPM-3] | APP.mcn Domain | 1/20/20253:46:12 PM | | | |
| [OPM-3] | [OPM-3]@opm.gov | Azure DevOps | 1/21/2025 | | | |
| [OPM-3] | \mcn\cid\MGA\Users\[OPM-3] | CLD.mcn Domain | 1/20/20253:38:26 PM | | | |
| [OPM-3] | [OPM-3]@opm.gov | OPM Data : Connect Platform (Az.opm.entraID.efficiencyorg.admin + Az.cio.entraID.PowerBIAdmin) | 1/20/2025 | | | |
| [OPM-3] | [OPM-3]@opm.gov | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/20/2025 | | | |
| [OPM-3] | [OPM-3]@opm.gov | Web Admin | 1/20/2025 | | | |
| [PII] | | USA Performance - Office of the Director | 1/31/2025 | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/20/20253:30:19 PM | | | |
| [PII] | [PII] | Agency Talent Portal | 1/21/2025 | | | |
| [PII] | [PII] | APP.mcn Domain | 1/20/20253:43:44 PM | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/20/20254:30:19 PM | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [PII] | [PII] | OD Reports : New Hire Daily Tracker Power BI - USADATA | | | | |
| [PII] | [PII] | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions (OPMData / USADATA) | 2/3/2025 | | | |
| [PII] | [PII] | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/20/2025 | | | |
| [PII] | [PII] | Web Admin | 1/20/2025 | | | |
| [PII] | [PII] | ESCS | 2/11/2025 | | | |
| [PII] | [PII] | OD Reports : New Hire Daily Tracker Power BI - USADATA | 2/4/2025 | | | |
| [PII] | [PII] | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions (OPMData / USADATA) | 2/4/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [OPM-2] | [OPM-2]_opmgov | GitHub Enterprise | 1/28/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/20/2025 | | | |
| [OPM-3] | [OPM-3]_opmgov | GitHub Enterprise | 1/20/2025 | | | |
| [OPM-3] | [OPM-3]@opm.gov | USA Performance - U.S. Office of Personnel Management | 1/20/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [PII] | [PII] | STAMP | 1/27/2025 | | | |
| [PII] | [PII] | APP.mcn Domain | 1/20/20253:45:37 PM | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/20/20253:37:48 PM | | | |
| [PII] | [PII] | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/20/2025 | | | |
| [PII] | [PII] | Web Admin | 1/20/2025 | | | |
| [PII] | [PII] | APP.mcn Domain | 1/20/20253:46:34 PM | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/20/20253:41:54 PM | | | |
| [PII] | [PII] | OPM Data : Connect Platform (Az.opm.entraID.PowerBIAdmin) | 1/20/2025 | | | |
| [PII] | [PII] | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/20/2025 | | | |
| [PII] | [PII] | Web Admin | 1/20/2025 | | | |
| [PII] | [PII] | Postal Reform | 1/27/2025 | | | |
| [PII] | [PII] | DFS | 1/22/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 2/5/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 2/6/2025 | | | |
| [PII] | [PII] | ARS (AVAS) | 1/21/2025 | | | |
| [PII] | [PII] | ARS (AVAS) | 1/21/2025 | | | |
| [PII] | [PII] | ARS (AVAS) | 1/21/2025 | | | |
| [PII] | [PII] | ARS (AVAS) | 1/22/2025 | | | |
| [PII] | [PII] | ARS (AVAS) | 1/23/2025 | | | |
| [PII] | [PII] | BFMS (FMCD 2812) | 1/22/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/22/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/22/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/22/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/23/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/23/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/23/2025 | | | |
| [PII] | [PII] | BFMS (FMCD 2812) | 1/23/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/23/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/23/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/24/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/28/2025 | | | |
| [PII] | (HB Carrier - RACF IDs) | BFMS (FMCD 2812) | 1/28/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 1/31/2025 | | | |
| [PII] | [PII] | ARS (AVAS) | 2/6/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 2/10/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 2/10/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 2/10/2025 | | | |
| [PII] | [PII] | ARS (DCCS) | 2/10/2025 | | | |
| [PII] | [PII] | CIITAR | 1/21/2025 | | | |
| [PII] | [PII] | CIITAR | 1/21/2025 | | | |
| [PII] | [PII] | CIITAR | 1/30/2025 | | | |
| [PII] | [PII] | CIITAR | 2/12/2025 | | | |
| [PII] | [PII] | USA Performance - CFO - Budget | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CFO - Budget | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CFO - Budget | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CFO - Budget | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - Chief Financial Officer | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - Chief Technology Officer | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - Chief Technology Officer | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Hiring Systems | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - HR Solutions IT PMD | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Recruitment Systems | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Recruitment Systems | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Recruitment Systems | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Systems Capacity | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Systems Capacity | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - FITBS - Systems Capacity | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - ITS - IT Security Management | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - ITS - Security Operations Center | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - CIO - RM - Resource Management | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - FSEM - Facilities, Security & Emergency Mgmt - Emergency Management | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HCDMM - Human Capital Data Management & Moderniz - Data Support and Analysis | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Actuaries | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Actuaries | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Audit Resolution & Compliance | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Disputed Claims | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Disputed Claims | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Disputed Claims | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - FEHB 3 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Life and Ancillary Benefits | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Operations and Resource Management | 2/7/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare & Insurance - Program Analysis & Development | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - Healthcare and Insurance | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HI - PSIO 1 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HRS - Applied Analytics Branch | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HRS - Enterprise Leadership Solutions | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - HRS - Federal Classification Center | 1/31/2025 | | | |

| Employee Name | Account Username | System Name | Date Created | Date Removed | Admin Access | Login Yes/No |
|---|---|---|---|---|---|---|
| [PII] | [PII] | USA Performance - MSAC - ACE Western | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - MSAC - Merit System Accountability and Compliance | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - OCHCO - Executive Resources | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - OCHCO - Talent Acquisition A | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - OCR - Office of Civil Rights | 1/24/2025 | | | |
| [OPM-4] | [OPM-4]@opm.gov | USA Performance - U.S. Office of Personnel Management | 1/28/2025 | | | |
| [PII] | [PII] | USA Performance - Office of Communications | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - Office of Exec Sec & Privacy & Info Management | 1/31/2025 | | | |
| [PII] | [PII] | USA Performance - Office of Exec Sec & Privacy & Info Management | 2/7/2025 | | | |
| [PII] | [PII] | USA Performance - Office of Exec Sec & Privacy & Info Management | 1/24/2025 | | | |
| [PII] | [PII] | STAMP | 1/31/2025 | | | |
| [PII] | [PII] | USA Performance - OGC - General Counsel | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 2/7/2025 | | | |
| [OPM-4] | \mcn\cld\MGA\Users\[OPM-4] | CLD.mcn Domain | 1/28/202511:39:49 AM | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 2/7/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 2/7/2025 | | | |
| [OPM-4] | [OPM-6]@opm.gov | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions [OPMData / USADATA] | 1/28/2025 | | | |
| [OPM-4] | [OPM-6]@opm.gov | OPM Data : Connect Platform (Az.opm.entralD.efficiencyorg.admin + Az.cio.entralD.PowerBIAdmin) | 1/28/2025 | | | |
| [OPM-4] | [OPM-6]@opm.gov | OPM Data : Electronic Official Personnel Folder (eOPF) - DEV/TST/QA/TRN/PRD | 1/28/2025 | 2/6/2025 | | |
| [OPM-4] | [OPM-6]@opm.gov | OPM Data : Enterprise Human Resources Integration (EHRI) - Dev/TST/QA/PRD | 1/28/2025 | 2/6/2025 | | |
| [OPM-4] | [OPM-6]@opm.gov | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/28/2025 | | | |
| [OPM-4] | [OPM-6]@opm.gov | Web Admin | 1/28/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 2/7/2025 | | | |
| [PII] | [PII] | USA Performance - OGC - Comp, Ben, Prod & Svcs | 1/24/2025 | | | |
| [PII] | [PII] | STAMP | 1/23/2025 | | | |
| [PII] | [PII] | USA Performance - OGC - Merit Sys & Accountability | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - OIG - Information Sys Audits Grp | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - OSI - Office of Strategy and Innovation (OSI) | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 1 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 1 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 1 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 2 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 2 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 3 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 3 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Branch 3 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Imaging/Central | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Retirement Benefits | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Retirement Claims 6 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - Retirement Services System Support | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - RIO 10 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - RIO 6 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - RS - RIO 7 | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - SuitEA - Policy & Strategy | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - SuitEA - Policy & Strategy | 1/24/2025 | | | |
| [OPM-5] | \mcn\app\MGA\Users\[OPM-5] | APP.mcn Domain | 1/20/202553:44:47 PM | | | |
| [OPM-5] | \mcn\cld\MGA\Users\[OPM-5] | CLD.mcn Domain | 1/20/202553:35:33 PM | | | |
| [OPM-5] | [OPM-5]@opm.gov | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions [OPMData / USADATA] | 1/20/2025 | | | |
| [OPM-5] | [OPM-5]@opm.gov | OPM Data : Connect Platform (Az.opm.entralD.efficiencyorg.admin + Az.cio.entralD.PowerBIAdmin) | 1/20/2025 | | | |
| [OPM-5] | [OPM-5]@opm.gov | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/20/2025 | | | |
| [OPM-5] | [OPM-5]@opm.gov | Web Admin | 1/20/2025 | | | |
| Greg Hogan | \mcn\app\MGA\Users\Greg Hogan | APP.mcn Domain | 1/20/202553:45:12 PM | | | |
| Greg Hogan | Greg.Hogan@opm.gov | Azure DevOps | 1/27/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - Central Region | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - Central Region | 2/7/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - FEB - Field Operations | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - Forecasting and Methods | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - Hiring Policy (Staffing) | 2/7/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - Resource Mgmt Grp | 1/23/2025 | | | |
| [PII] | [PII] | USA Performance - WPI - Western Region | 1/24/2025 | | | |
| Greg Hogan | \mcn\cld\MGA\Users\Greg Hogan | CLD.mcn Domain | 1/20/202553:36:46 PM | | | |
| [PII] | [PII] | Agency Talent Portal | 1/24/2025 | | | |
| Greg Hogan | Greg.Hogan@opm.gov | ITSP Project Intake app | 1/27/2025 | | | |
| Greg Hogan | Greg.Hogan@opm365.onmicrosoft.com | ITSP Project Intake app | 2/6/2025 | | | |
| Greg Hogan | greg.hogan@opm.gov | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions [OPMData / USADATA] | 1/28/2025 | | | |
| Greg Hogan | greg.hogan@opm.gov | OPM Data : Connect Platform (Az.opm.entralD.efficiencyorg.admin + Az.cio.entralD.PowerBIAdmin) | 1/20/2025 | | | |
| Greg Hogan | Greg.Hogan@opm.gov | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/20/2025 | | | |
| Greg Hogan | Greg.Hogan@opm.gov | Web Admin | 1/20/2025 | | | |
| Hogan, Greg | Greg.Hogan_opmgov | GitHub Enterprise | 1/20/2025 | | | |
| Hogan,Greg | Greg.Hogan@opm.gov | USA Performance - U.S. Office of Personnel Management | 1/20/2025 | | | |
| [PII] | [PII] | OD Reports : New Hire Daily Tracker Power BI - USADATA | 2/2/2025 | | | |
| [PII] | [PII] | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions [OPMData / USADATA] | 2/3/2025 | | | |
| [PII] | [PII] | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 2/3/2025 | | | |
| [OPM-5] | [OPM-5]_opmgov | GitHub Enterprise | 1/20/2025 | | | |
| [OPM-5] | [OPM-5]@opm.gov | USA Performance - U.S. Office of Personnel Management | 1/20/2025 | | | |
| [PII] | [PII] | STAMP | 1/31/2025 | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/21/202553:10:22 PM | | | |
| [PII] | [PII] | APP.mcn Domain | 1/22/202558:36:39 AM | | | |
| [PII] | [PII] | APP.mcn Domain | 1/22/202558:38:57 AM | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/22/202558:40:16 AM | | | |
| [PII] | [PII] | CLD.mcn Domain | 1/22/202558:41:06 AM | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | Agency Talent Portal | 1/31/2025 | | | |
| [OPM-6] | \mcn\cld\MGA\Users\[OPM-6] | CLD.mcn Domain | 1/28/202511:39:00 AM | | | |
| [PII] | [PII] | CLD.mcn Domain | 2/12/202557:08:50 AM | | | |
| [PII] | [PII] | APP.mcn Domain | 2/12/202557:11:04 AM | | | |
| [OPM-6] | [OPM-6]@opm.gov | OD Reports : New Hire Daily Tracker Power BI - USADATA | 1/31/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions [OPMData / USADATA] | 1/28/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | OPM Data : Connect Platform (Az.opm.entralD.efficiencyorg.admin + Az.cio.entralD.PowerBIAdmin) | 1/28/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | OPM Data : Electronic Official Personnel Folder (eOPF) - DEV/TST/QA/TRN/PRD | 1/28/2025 | 2/6/2025 | | |
| [OPM-6] | [OPM-6]@opm.gov | OPM Data : Enterprise Human Resources Integration (EHRI) - Dev/TST/QA/PRD | 1/28/2025 | 2/6/2025 | | |
| [OPM-6] | [OPM-6]@opm.gov | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/28/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | Web Admin | 1/28/2025 | | | |
| [PII] | [PII] | STAMP | 2/3/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 2/3/2025 | | | |
| [PII] | [PII] | ITSP Cloud Intake app | 1/23/2025 | | | |
| [PII] | [PII] | USA Performance - Office of Communications | 1/31/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | Azure DevOps | 1/29/2025 | | | |
| [PII] | [PII] | FOIAXpress | 2/4/2025 | | | |
| [OPM-6] | [OPM-6]@opm.gov | USA Performance - U.S. Office of Personnel Management | 1/28/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 2/7/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/21/2025 | | | |
| [OPM-2] | \mcn\cld\MGA\Users\[OPM-2] | CLD.mcn Domain | 1/28/202511:39:25 AM | | | |

| Employee Name | Account Username | System Name | Date Created | Date Removed | Admin Access | Login Yes/No |
|---|---|---|---|---|---|---|
| [PII] | [PII] | GitHub Enterprise | 1/31/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | OPM Data : Azure Databricks Admin + NP / PRD Azure Subscriptions [OPMData / USADATA] | 1/28/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/31/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | OPM Data : Connect Platform (Az.opm.entralD.efficiencyorg.admin + Az.cio.entralD.PowerBIAdmin) | 1/22/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/22/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/22/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/22/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/31/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/31/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/21/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/31/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/22/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/22/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | OPM Data : Electronic Official Personnel Folder (eOPF) - DEV/TST/QA/TRN/PRD | 1/28/2025 | 2/6/2025 | | |
| [PII] | [PII] | Carrier Connect | 2/7/2025 | | | |
| [PII] | [PII] | Carrier Connect | 1/23/2025 | | | |
| [PII] | [PII] | Carrier Connect | 2/7/2025 | | | |
| [PII] | [PII] | Engagement Tracking System | 2/3/2025 | | | |
| [PII] | [PII] | STAMP | 1/23/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | OPM Data : Enterprise Human Resources Integration (EHRI) - Dev/TST/QA/PRD | 1/28/2025 | 2/6/2025 | | |
| [PII] | [PII] | STAMP | 1/23/2025 | | | |
| [PII] | [PII] | STAMP | 1/24/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | USA Staffing Core + Admin Portal - DEV/TST/STG/TRN/PRD | 1/28/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | Web Admin | 1/28/2025 | | | |
| [OPM-2] | [OPM-2]@opm.gov | USA Performance - U.S. Office of Personnel Management | 1/28/2025 | | | |
| [PII] | [PII] | USA Performance - U.S. Office of Personnel Management | 1/20/2025 | | | |
| [PII] | [PII] | GitHub Enterprise | 1/20/2025 | | | |
| [PII] | [PII] | STAMP | 1/31/2025 | | | |
| [PII] | [PII] | STAMP | 2/3/2025 | | | |
| [PII] | [PII] | CLIA Tracking & CS Portal | 1/27/2025 | | | |
| [PII] | [PII] | CLIA Tracking & CS Portal | 1/27/2025 | | | |
| [PII] | [PII] | CLIA Tracking & CS Portal | 1/28/2025 | | | |
| [PII] | [PII] | CLIA Tracking & CS Portal | 1/28/2025 | | | |
| [PII] | [PII] | CXOne | 1/24/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/21/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/21/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/21/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/21/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/21/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/21/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/22/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/22/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/22/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/22/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/22/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/22/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/23/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/23/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/23/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/23/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/24/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/24/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/24/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/24/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/27/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/27/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/28/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/29/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/29/2025 | | | |
| [PII] | [PII] | STAMP | 1/31/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/30/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/31/2025 | | | |
| [PII] | [PII] | Azure DevOps | 1/31/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/3/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/3/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/3/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/4/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/5/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/5/2025 | | | |
| [OPM-2] | [PII] | Azure DevOps | 2/5/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/7/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/7/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/7/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/11/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/11/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/11/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/12/2025 | | | |
| [PII] | [PII] | Azure DevOps | 2/13/2025 | | | |
| [PII] | [PII] | Federal Disputed Claims (FDC) | 2/10/2025 | | | |
| [PII] | [PII] | Federal Disputed Claims (FDC) | 2/10/2025 | | | |
| [PII] | [PII] | ESCS | 1/20/2025 | | | |
| [PII] | [PII] | USA Performance - Office of the Director | 1/31/2025 | | | |
| [PII] | [PII] | ESCS | 2/11/2025 | 2/13/2025 | | |
| [PII] | [PII] | ESCS | 2/14/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | ARS (ORION) - Access for this system is handled by RS | 2/12/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 1/21/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 1/22/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 1/29/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 1/30/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 2/3/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 2/6/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 2/11/2025 | | | |
| [PII] | [PII] | SCRD - Access for this system is handled by RS | 1/21/2025 | | | |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2025 | 22:07:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "opm-AllEmailGov-np-01.Contributor.RBAC" | | |
| 1/20/2025 | 22:07:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "opm-AllEmailGov-np-01.Contributor.RBAC" | | |
| 1/20/2025 | 22:07:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" | | |
| 1/20/2025 | 22:07:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" | | |
| 1/20/2025 | 21:17:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" | | |
| 1/20/2025 | 21:16:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 21:15:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/20/2025 | 21:14:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" | | |
| 1/20/2025 | 21:12:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.Contributor" | | |
| 1/20/2025 | 21:11:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:37:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:37:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:37:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:37:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:37:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:36:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" | | |
| 1/20/2025 | 20:36:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" | | |
| 1/20/2025 | 20:36:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" | | |
| 1/20/2025 | 20:36:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usaj-np-001.SubContributor" | | |
| 1/20/2025 | 20:36:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usaj-np-001.SubContributor.RBAC" | | |
| 1/20/2025 | 20:35:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:35:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:35:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:34:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:34:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/20/2025 | 20:33:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "hrs-usap-np-001.Contributor" | | |
| 1/20/2025 | 20:33:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usap-np-001.Contributor" | | |
| 1/20/2025 | 20:33:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "hrs-usap-np-001.Contributor" | | |
| 1/20/2025 | 20:33:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "hrs-usap-np-001.Contributor" | | |
| 1/20/2025 | 20:33:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usap-np-001.Contributor" | | |
| 1/20/2025 | 20:31:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "hrs-usas-np-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:30:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-np-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:30:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-np-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:30:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-np-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:30:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usas-np-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:28:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:28:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:27:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:27:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/20/2025 | 20:27:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/21/2025 | 23:58:32 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 23:56:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/21/2025 | 23:56:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 20:46:33 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 20:44:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "HRS – LAB – WIC Collaboration" | | |
| 1/21/2025 | 20:35:29 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 19:17:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 19:16:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:40:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:39:39 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:39:30 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:38:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:08:08 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:37:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:36:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:35:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 18:35:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocfo-bms-p.Contributor.RBAC" | | |
| 1/21/2025 | 18:35:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocfo-bms-p.Owner.RBAC" | | |
| 1/21/2025 | 18:34:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocfo-bms-np.Contributor.RBAC" | | |
| 1/21/2025 | 18:32:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocfo-bms-np.Owner.RBAC" | | |
| 1/21/2025 | 17:41:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "CIITAR Application Users" | | |
| 1/21/2025 | 17:41:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "CIITAR Application Users" | | |
| 1/21/2025 | 17:41:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "CIITAR Application Users" | | |
| 1/21/2025 | 16:27:00 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 16:22:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rg-hrs-opf-dev-document-intelligence.RBAC" | | |
| 1/21/2025 | 15:19:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 15:19:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 14:44:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 14:40:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 14:34:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-FITBS-HRSITPMO-USAData-Members" | | |
| 1/21/2025 | 14:34:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/21/2025 | 14:32:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-FITBS-HRSITPMO-USAData-Members" | | |
| 1/21/2025 | 14:32:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/21/2025 | 14:19:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 14:16:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 13:59:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-eopf-helpdesk-footprints-apppxy-users" | | |
| 1/21/2025 | 13:58:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-eopf-helpdesk-footprints-apppxy-users" | | |
| 1/21/2025 | 13:58:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 13:53:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 13:18:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 13:18:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:59:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:59:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:59:29 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:59:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:59:08 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:58:35 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:57:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:57:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:57:11 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:57:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:57:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/21/2025 | 8:56:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:56:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:56:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:56:15 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 8:55:31 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "AZ.OPM.KnowBe4.User" | | |
| 1/21/2025 | 8:55:26 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/21/2025 | 3:20:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" | | |
| 1/21/2025 | 3:20:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" | | |
| 1/21/2025 | 3:02:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-np-01.Contributor.RBAC" | | |
| 1/21/2025 | 3:02:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-np-01.Contributor.RBAC" | | |
| 1/21/2025 | 3:01:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-np-01.Contributor.RBAC" | | |
| 1/21/2025 | 2:35:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-np-01.Contributor.RBAC" | | |
| 1/21/2025 | 2:35:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" | | |
| 1/22/2025 | 0:14:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "AZ.Serv-Support-Admin" | | |
| 1/22/2025 | 22:45:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 22:45:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OD-Owners" | | |
| 1/22/2025 | 22:45:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 22:45:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OD-Owners" | | |
| 1/22/2025 | 22:45:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 22:45:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "GHEC-OPM-OD-Owners" | | |
| 1/22/2025 | 22:45:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 22:45:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "GHEC-OPM-OD-Owners" | | |
| 1/22/2025 | 22:45:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 22:45:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Charles.Ezell@opm.gov | "GHEC-OPM-OD-Owners" | | |
| 1/22/2025 | 22:00:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:59:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 21:52:24 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |

OPM-000078

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2025 | 21:52:21 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:21 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 21:52:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/22/2025 | 19:29:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.CHCODocRepo.Prod.User" | | |
| 1/22/2025 | 19:29:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "Az.OPM.CHCODocRepo.Prod.User" | | |
| 1/22/2025 | 19:16:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.hcdmm.rio.web.dev.readonly" | | |
| 1/22/2025 | 18:58:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/22/2025 | 18:36:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/22/2025 | 17:03:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security-SOCir-Resources-Team" | | |
| 1/22/2025 | 17:02:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:45 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:45 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 17:02:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 15:55:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Purview-IRM-Investigators" | | |
| 1/22/2025 | 15:55:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.rg-cyber-playbooks-p-001.Contributor" | | |
| 1/22/2025 | 15:54:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 15:53:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Purview-IRM-Investigators" | | |
| 1/22/2025 | 15:53:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security.Admin" | | |
| 1/22/2025 | 15:53:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.rg-cyber-playbooks-p-001.Contributor" | | |
| 1/22/2025 | 15:53:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-cyber-p-001.Contributor.RBAC" | | |
| 1/22/2025 | 15:49:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-cyber-p-001.Reader.RBAC" | | |
| 1/22/2025 | 15:49:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rg-AzLogs-p-001.Contributor.RBAC" | | |
| 1/22/2025 | 15:49:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.Sentinel.LogApp.Contributor" | | |
| 1/22/2025 | 15:49:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rg-AzLogs-p-001.Reader" | | |
| 1/22/2025 | 15:49:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO – Cloud Services" | | |
| 1/22/2025 | 15:49:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Compliance-Data-Admin" | | |
| 1/22/2025 | 15:49:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security.DataProtection-Team" | | |
| 1/22/2025 | 15:49:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Compliance.Admin" | | |
| 1/22/2025 | 15:49:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.AAD.GlobalReader" | | |
| 1/22/2025 | 15:49:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Global.Reader.RBAC" | | |
| 1/22/2025 | 15:49:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security.Reader" | | |
| 1/22/2025 | 15:44:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "WIZ-USAP-Reader" | | |
| 1/22/2025 | 15:40:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "WIZ-USAP-Reader" | | |
| 1/22/2025 | 15:40:24 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "WIZ-USAP-Reader" | | |
| 1/22/2025 | 15:36:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-HI-Members" | | |
| 1/22/2025 | 15:36:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 15:34:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 15:33:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-OPM-APS-PP-Members" | | |
| 1/22/2025 | 15:33:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-FITBS-HRSITPMO-USALearning-Members" | | |
| 1/22/2025 | 15:32:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 15:32:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-OPM-APS-PP-Members" | | |
| 1/22/2025 | 15:32:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 15:32:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-OPM-APS-PP-Members" | | |
| 1/22/2025 | 15:30:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" | | |
| 1/22/2025 | 15:30:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-OPM-APS-PP-Members" | | |
| 1/22/2025 | 15:10:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/22/2025 | 14:53:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "RetireStage" | | |
| 1/22/2025 | 14:51:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "RetireProd" | | |
| 1/22/2025 | 14:26:07 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-usas-footprints-appaxy-users" | | |
| 1/22/2025 | 14:26:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-usas-footprints-appaxy-users" | | |
| 1/22/2025 | 14:26:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-usas-footprints-appaxy-users" | | |
| 1/22/2025 | 5:07:12 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 5:07:11 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 1:46:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 1:37:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 1:09:35 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 1:09:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 1:08:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 1:05:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:49:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:47:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:47:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:47:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:47:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:45:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:38:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:18:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/22/2025 | 0:18:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 22:10:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 21:55:33 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 20:02:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-FITBS-HRSITPMO-USAS-Architects" | | |
| 1/23/2025 | 19:56:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 19:55:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 19:48:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 19:36:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 19:29:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:18:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Invicti.User" | | |
| 1/23/2025 | 19:08:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Invicti.User" | | |
| 1/23/2025 | 19:12:32 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:40 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:39 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:39 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:11:00 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:10:39 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:10:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 19:10:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 18:48:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 18:47:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 18:44:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 18:42:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 18:23:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Contributor.RBAC" | | |
| 1/23/2025 | 18:23:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 17:56:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 17:55:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 17:44:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 17:43:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Owner.RBAC" | | |
| 1/23/2025 | 17:00:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 16:59:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 16:56:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 16:56:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 16:56:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 16:55:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 16:46:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |

OPM-000079

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2025 | 16:38:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Contributor.RBAC" | | |
| 1/23/2025 | 16:02:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Contributor.RBAC" | | |
| 1/23/2025 | 16:02:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 16:02:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 16:02:20 | Core Directory | UserManagement | Update user | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" | | |
| 1/23/2025 | 16:02:20 | Core Directory | UserManagement | Disable account | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" | | |
| 1/23/2025 | 15:59:01 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 15:58:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/23/2025 | 15:12:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security-Operators" | | |
| 1/23/2025 | 15:12:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security-Operators" | | |
| 1/23/2025 | 15:10:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 15:09:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:57:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:56:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:56:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:55:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:55:35 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:55:08 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:53:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:52:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:51:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:49:31 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:47:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:45:45 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 14:44:33 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 13:49:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 13:34:01 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmdata-p-001.Reader" | | |
| 1/23/2025 | 13:30:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 13:22:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.ehri" | | |
| 1/23/2025 | 13:21:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 13:21:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.hbdp.postal.prod" | | |
| 1/23/2025 | 13:21:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.hbdp.postal.prod" | | |
| 1/23/2025 | 13:19:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.usadata.dev" | | |
| 1/23/2025 | 13:17:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.usadata.prod" | | |
| 1/23/2025 | 13:16:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.usadata.dev" | | |
| 1/23/2025 | 9:24:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:23:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 9:22:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:20:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:18:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/23/2025 | 9:18:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 9:18:01 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:17:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 9:17:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 9:16:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 9:16:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:16:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/23/2025 | 9:16:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:15:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:15:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/23/2025 | 9:15:26 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/24/2025 | 22:08:00 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Contributor.RBAC" | | |
| 1/24/2025 | 21:52:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/24/2025 | 21:34:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" | | |
| 1/24/2025 | 21:22:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Owner.RBAC" | | |
| 1/24/2025 | 21:10:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/24/2025 | 21:10:17 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/24/2025 | 20:58:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/24/2025 | 20:58:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/24/2025 | 18:31:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opf-p-001.Contributor.RBAC" | | |
| 1/24/2025 | 18:30:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usap-np-001.Reader" | | |
| 1/24/2025 | 15:51:31 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usap-p-001.Reader" | | |
| 1/24/2025 | 15:15:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/24/2025 | 15:09:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-hcdmm-ai-np.Contributor.RBAC" | | |
| 1/24/2025 | 15:09:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.CogServices-AI-Contributor-HCDMM" | | |
| 1/24/2025 | 11:57:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAStaffing.MSUdutu.Prod.User" | | |
| 1/25/2025 | 17:48:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/25/2025 | 17:28:07 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/25/2025 | 9:30:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:30:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:30:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:29:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:29:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:29:31 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:29:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:28:24 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:28:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:27:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:27:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:27:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/25/2025 | 9:27:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:27:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:26:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:25:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:25:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/25/2025 | 9:25:21 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/27/2025 | 22:09:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 22:09:28 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 22:08:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 22:06:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 22:06:20 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 22:06:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 21:06:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/27/2025 | 21:05:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/27/2025 | 20:34:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 20:30:24 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 20:28:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 20:25:33 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 20:25:30 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 19:21:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.Admin" | | |
| 1/27/2025 | 18:40:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.LearningConnection.Prod.User" | | |
| 1/27/2025 | 18:28:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/27/2025 | 18:24:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" | | |
| 1/27/2025 | 18:24:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 18:14:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 18:09:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 18:07:31 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 18:05:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 17:29:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-hcdmm-ai-np.DocumentIntelligence" | | |
| 1/27/2025 | 17:27:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 17:26:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 16:17:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAStaffingLMS.Prod.User" | | |
| 1/27/2025 | 16:17:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAPerformanceLMS.Prod.User" | | |
| 1/27/2025 | 15:43:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAPerformanceLMS.Prod.User" | | |
| 1/27/2025 | 15:52:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.hcdmm.rio.web.dev.businessteward" | | |
| 1/27/2025 | 15:50:48 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/27/2025 | 14:32:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" | | |
| 1/27/2025 | 14:27:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-bsgportal-appsy-users" | | |
| 1/27/2025 | 4:09:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 1/27/2025 | 4:09:02 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 22:34:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm365.onmicrosoft.com | "AZ.Global-Admin" | | |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2025 | 21:57:26 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm365.onmicrosoft.com | | | |
| 1/28/2025 | 21:21:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opf-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 21:20:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-opf-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 21:20:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | "hrs-opf-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 21:20:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-opf-p-001.Contributor.RBAC" | | |
| 1/28/2025 | 21:20:07 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opf-p-001.Contributor.RBAC" | | |
| 1/28/2025 | 21:20:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opf-p-001.Contributor.RBAC" | | |
| 1/28/2025 | 21:14:28 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 21:14:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 21:10:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:10:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:10:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:10:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:10:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:05:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:05:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "OPM-GHEC-User-Read" | | |
| 1/28/2025 | 21:05:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:05:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "OPM-GHEC-User-Read" | | |
| 1/28/2025 | 21:05:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GitHub-Global-Owner" | | |
| 1/28/2025 | 21:05:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "OPM-GHEC-User-Read" | | |
| 1/28/2025 | 20:53:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm365.onmicrosoft.com | "AZ.Global-Admin" | | |
| 1/28/2025 | 19:58:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.CLDCentral.Prod.User" | | |
| 1/28/2025 | 19:48:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-opmdata-qa-001.SubContributor.RBAC" | | |
| 1/28/2025 | 19:48:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opmdata-qa-001.SubContributor.RBAC" | | |
| 1/28/2025 | 19:48:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmdata-qa-001.SubContributor.RBAC" | | |
| 1/28/2025 | 19:47:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmdata-p-001.SubContributor" | | |
| 1/28/2025 | 19:47:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-opmdata-p-001.SubContributor" | | |
| 1/28/2025 | 19:47:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opmdata-p-001.SubContributor" | | |
| 1/28/2025 | 19:45:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmdata-001.Contributor" | | |
| 1/28/2025 | 19:45:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opmdata-001.Contributor" | | |
| 1/28/2025 | 19:45:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-opmdata-001.Contributor" | | |
| 1/28/2025 | 19:40:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usad-p-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:40:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usad-p-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:40:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usad-p-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:39:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usad-qa-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:39:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usad-qa-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:39:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usad-qa-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:38:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usad-dev-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:38:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usad-dev-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:38:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usad-dev-001.Contributor.RBAC" | | |
| 1/28/2025 | 19:20:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm365.onmicrosoft.com | "AZ.Exchange-Admin" | | |
| 1/28/2025 | 18:51:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Global-Admin" | | |
| 1/28/2025 | 18:27:24 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 18:27:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 18:27:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 18:15:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 18:15:50 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 18:15:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 18:15:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 16:22:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 16:22:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 16:22:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 16:22:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 16:17:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:17:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:17:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:17:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:17:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:17:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:17:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ghec.emu.Enterprise.Owners" | | |
| 1/28/2025 | 16:16:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM Amazon Business - CIO" | | |
| 1/28/2025 | 16:13:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "OPM Amazon Business - OCFO" | | |
| 1/28/2025 | 15:58:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 15:44:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/28/2025 | 15:44:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/28/2025 | 15:44:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usaj-p-001.Contributor" | | |
| 1/28/2025 | 15:44:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.CyberAdmin.UAT" | | |
| 1/28/2025 | 15:43:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usaj-np-001.SubContributor" | | |
| 1/28/2025 | 15:43:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usaj-np-001.SubContributor" | | |
| 1/28/2025 | 15:43:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usaj-np-001.SubContributor" | | |
| 1/28/2025 | 15:43:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.CyberAdmin.DEV" | | |
| 1/28/2025 | 15:42:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.CyberAdmin.PERF" | | |
| 1/28/2025 | 15:42:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usap-p-001.Contributor" | | |
| 1/28/2025 | 15:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.CyberAdmin.SIT" | | |
| 1/28/2025 | 15:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usap-p-001.Contributor" | | |
| 1/28/2025 | 15:41:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usap-np-001.Contributor" | | |
| 1/28/2025 | 15:41:07 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usap-np-001.Contributor" | | |
| 1/28/2025 | 15:40:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/28/2025 | 15:40:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/28/2025 | 15:40:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usas-prd-001.Contributor.RBAC" | | |
| 1/28/2025 | 15:39:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | "hrs-usas-np-001.SubContributor" | | |
| 1/28/2025 | 15:39:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usas-np-001.SubContributor" | | |
| 1/28/2025 | 15:38:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-usas-np-001.SubContributor" | | |
| 1/28/2025 | 15:29:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:24 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Contributor.RBAC" | | |
| 1/28/2025 | 15:29:24 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 13:03:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Contributor.RBAC" | | |
| 1/28/2025 | 12:08:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" | | |
| 1/28/2025 | 5:05:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 5:05:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 1/28/2025 | 5:05:57 | Core Directory | UserManagement | Disable account | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" | | |
| 1/28/2025 | 5:05:54 | Core Directory | UserManagement | Update user | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" | | |
| 1/28/2025 | 5:02:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opf-p-001.StorageBlobDataContributor.RBAC" | | |
| 1/28/2025 | 0:30:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "AZ.Global.Reader.RBAC" | | |
| 1/28/2025 | 0:30:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "AZ.AAD.GlobalReader" | | |
| 1/28/2025 | 0:30:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | "AZ.AAD.GlobalReader" | | |
| 1/29/2025 | 23:03:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:35:01 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:34:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:34:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2025 | 22:34:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:34:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:34:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:33:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:33:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:33:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:33:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:33:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:33:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 22:32:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.SIT" | | |
| 1/29/2025 | 21:57:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:57:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.UAT" | | |
| 1/29/2025 | 21:44:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAStaffingLMS.Prod.User" | | |
| 1/29/2025 | 21:36:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO STAMP-Users" | | |
| 1/29/2025 | 21:36:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO STAMP-Users" | | |
| 1/29/2025 | 20:31:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.USAS-dev-dataplane-resources-Team" | | |
| 1/29/2025 | 20:30:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.USAS-dev-controlplane-resources-Team" | | |
| 1/29/2025 | 19:51:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Alfabet.Prod" | | |
| 1/29/2025 | 19:51:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Alfabet.Prod" | | |
| 1/29/2025 | 19:49:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Alfabet.Test" | | |
| 1/29/2025 | 19:49:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Alfabet.Test" | | |
| 1/29/2025 | 19:48:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Dockerhub.User" | | |
| 1/29/2025 | 19:48:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Alfabet.Dev" | | |
| 1/29/2025 | 19:40:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Alfabet.Dev" | | |
| 1/29/2025 | 18:57:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | | | |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue |
|---|---|---|---|---|---|---|---|
| 1/29/2025 | 19:18:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | |
| 1/29/2025 | 19:18:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-5]@opm.gov | |
| 1/29/2025 | 19:18:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 19:18:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 19:18:13 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | |
| 1/29/2025 | 19:18:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | |
| 1/29/2025 | 17:43:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | Greg.Hogan@opm.gov | |
| 1/29/2025 | 17:30:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:30:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:10:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:10:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:10:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:10:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 17:01:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-retsys-np-001.Key.Vault.Secrets.User.RBAC" |
| 1/29/2025 | 15:02:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Prod" |
| 1/29/2025 | 15:02:32 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Prod" |
| 1/29/2025 | 15:02:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Prod" |
| 1/29/2025 | 14:37:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmhi-np-001.Contributor.RBAC" |
| 1/29/2025 | 14:37:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmhi-np-001.Contributor.RBAC" |
| 1/29/2025 | 14:36:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmhi-np-001.Reader.RBAC" |
| 1/29/2025 | 14:36:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opmhi-np-001.Reader.RBAC" |
| 1/29/2025 | 14:22:01 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-clsconnect-appppy-users" |
| 1/29/2025 | 14:20:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-bsgportal-appppy-users" |
| 1/29/2025 | 14:20:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-bsgportal-appppy-users" |
| 1/29/2025 | 14:20:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-bsgportal-appppy-users" |
| 1/29/2025 | 14:20:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-bsgportal-appppy-users" |
| 1/29/2025 | 9:50:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:50:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:49:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/29/2025 | 9:49:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/29/2025 | 9:49:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/29/2025 | 9:49:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:49:16 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:48:12 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:48:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:48:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/29/2025 | 9:48:00 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:47:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/29/2025 | 9:47:09 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:46:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:46:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/29/2025 | 9:46:17 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:46:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 9:45:29 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/29/2025 | 2:07:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-2]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" |
| 1/29/2025 | 2:07:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-2]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" |
| 1/30/2025 | 22:05:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 1/30/2025 | 19:13:28 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/30/2025 | 17:47:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "CIITAR Application Users" |
| 1/30/2025 | 17:02:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 1/30/2025 | 17:02:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/30/2025 | 16:50:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.CogServices-AI-Contributor-HCDMM" |
| 1/30/2025 | 16:50:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 1/30/2025 | 16:49:01 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-hcdmm-ai-np.DocumentIntelligence" |
| 1/30/2025 | 16:18:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-6]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" |
| 1/30/2025 | 16:17:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-6]@opm.gov | "opm-AllEmailGov-p-01.Contributor.RBAC" |
| 1/30/2025 | 14:49:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 1/30/2025 | 14:48:07 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/30/2025 | 14:43:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PERF" |
| 1/30/2025 | 14:43:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PERF" |
| 1/30/2025 | 14:43:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PERF" |
| 1/30/2025 | 14:43:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PERF" |
| 1/30/2025 | 14:42:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue |
|---|---|---|---|---|---|---|---|
| 1/30/2025 | 14:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:42:07 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.PREPROD" |
| 1/30/2025 | 14:29:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 1/30/2025 | 14:24:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.Admin" |
| 1/30/2025 | 14:24:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.Admin" |
| 1/30/2025 | 14:24:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.Admin" |
| 1/30/2025 | 14:20:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:43 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:20:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 14:18:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.PSHB.OPMAdmin.Dev" |
| 1/30/2025 | 1:05:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-4j@opm.gov | "hrs-mgmt-p-001.USAS.AppInsights.Reader" |
| 1/30/2025 | 1:05:24 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-2j@opm.gov | "hrs-mgmt-p-001.USAS.AppInsights.Reader" |
| 1/30/2025 | 1:04:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-4j@opm.gov | "hrs-mgmt-p-001.USAS.AppInsights.Reader" |
| 1/30/2025 | 0:31:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Global.Reader.RBAC" |
| 1/31/2025 | 22:59:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 1/31/2025 | 22:59:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 1/31/2025 | 22:04:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rs-ora-np-01.Contributor" |
| 1/31/2025 | 22:03:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rs-ora-np-01.Owner.RBAC" |
| 1/31/2025 | 22:03:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "iRetiredev" |
| 1/31/2025 | 22:03:21 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "iRetiredev" |
| 1/31/2025 | 22:02:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "iRetireTest" |
| 1/31/2025 | 22:02:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "iRetireProd" |
| 1/31/2025 | 22:01:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "iRetireStage" |
| 1/31/2025 | 21:19:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 21:18:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 21:17:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 21:15:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 20:57:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 20:56:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 20:17:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" |
| 1/31/2025 | 20:17:02 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 20:16:08 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 19:17:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "cto-digitalservices-np-01.Contributor.RBAC" |
| 1/31/2025 | 18:05:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 17:54:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" |
| 1/31/2025 | 17:50:27 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" |
| 1/31/2025 | 17:39:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 17:39:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 17:28:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 17:27:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 17:26:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 16:57:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 16:55:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 16:38:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 16:37:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 16:36:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 16:36:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 14:25:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Architects" |
| 1/31/2025 | 14:24:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:23:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:23:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" |
| 1/31/2025 | 14:23:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-2J@opm.gov | "GHEC-OPM-OD-Members" |
| 1/31/2025 | 14:23:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:23:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-CTO-Members" |
| 1/31/2025 | 14:23:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" |
| 1/31/2025 | 14:23:07 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Architects" |
| 1/31/2025 | 14:22:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:22:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:22:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-CTO-Members" |
| 1/31/2025 | 14:22:13 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" |
| 1/31/2025 | 14:21:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-5J@opm.gov | "GHEC-OPM-OD-Members" |
| 1/31/2025 | 14:21:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-DevOps" |
| 1/31/2025 | 14:31:31 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:21:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | OPM-3J@opm.gov | "GHEC-OPM-OD-Members" |
| 1/31/2025 | 14:21:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Members" |
| 1/31/2025 | 14:21:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" |
| 1/31/2025 | 14:20:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-DevOps" |
| 1/31/2025 | 14:20:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-CTO-Members" |
| 1/31/2025 | 14:20:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-CTO-Members" |
| 1/31/2025 | 14:20:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OPM-GHEC-User-Read" |
| 1/31/2025 | 14:16:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Owners" |
| 1/31/2025 | 14:16:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Owners" |
| 1/31/2025 | 14:16:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "GHEC-OPM-OCIO-BAS-PAPS-USALearning-Owners" |
| 1/31/2025 | 10:01:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 9:59:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 9:59:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 9:59:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 9:59:17 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 1/31/2025 | 9:58:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 9:56:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 9:55:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue |
|---|---|---|---|---|---|---|---|
| 1/31/2025 | 9:55:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 1/31/2025 | 9:55:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 1/31/2025 | 5:16:13 | Core Directory | UserManagement | Delete user | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/1/2025 | 5:07:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/1/2025 | 5:07:35 | Core Directory | UserManagement | Update user | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" |
| 2/1/2025 | 5:07:35 | Core Directory | UserManagement | Disable account | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" |
| 2/1/2025 | 5:06:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/1/2025 | 5:06:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/1/2025 | 5:06:55 | Core Directory | UserManagement | Update user | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" |
| 2/1/2025 | 5:06:55 | Core Directory | UserManagement | Disable account | Azure AD Identity Governance - Directory Management | [PII] | "AccountEnabled" |
| 2/2/2025 | 10:09:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/2/2025 | 10:07:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 23:11:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" |
| 2/3/2025 | 20:06:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 20:04:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 20:04:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 20:03:11 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 20:02:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 20:02:20 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 20:01:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 19:52:12 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 17:03:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 17:03:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 17:02:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 17:01:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/3/2025 | 15:20:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs.usadata.data.stusasprd001.blob.mod" |
| 2/3/2025 | 15:19:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs.usadata.data.stusasnp.blob.mod" |
| 2/3/2025 | 15:18:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs.usadata.d.data.blob.mod" |
| 2/3/2025 | 15:17:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usad-p-001.StorageBlobMod.RBAC" |
| 2/3/2025 | 15:16:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usad-qa-001.StorageBlobMod.RBAC" |
| 2/3/2025 | 15:16:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usad-dev-001.StorageBlobMod.RBAC" |
| 2/3/2025 | 15:11:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.dtt.postal.prd" |
| 2/3/2025 | 15:11:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.dtt.postal.prd" |
| 2/3/2025 | 15:11:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.dtt.postal.prd" |
| 2/3/2025 | 15:09:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.ehri" |
| 2/4/2025 | 23:18:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 23:15:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 23:13:21 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 23:12:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 2/4/2025 | 22:59:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 22:36:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 22:18:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 22:18:33 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 21:57:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 21:57:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 21:36:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.janus.backend.prod.Users" |
| 2/4/2025 | 21:17:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 21:16:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.janus.frontend.prod.Users" |
| 2/4/2025 | 21:12:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 20:03:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usad-qa-001.Contributor.RBAC" |
| 2/4/2025 | 20:02:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usad-dev-001.Contributor.RBAC" |
| 2/4/2025 | 19:58:47 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 19:58:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 19:37:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 19:36:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 19:29:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.SharePoint-Admin" |
| 2/4/2025 | 18:58:45 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 18:58:01 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 18:55:26 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 18:55:17 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 18:40:06 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 17:40:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 2/4/2025 | 17:40:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 17:39:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 2/4/2025 | 17:35:37 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "HI – FEDVIP – Carrier Communications" |
| 2/4/2025 | 17:01:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 16:59:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | | "az.databrx.data.engineer.ehri.qa" |
| 2/4/2025 | 15:39:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 14:39:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 14:39:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 14:38:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 14:38:25 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/4/2025 | 14:33:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 14:29:21 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 14:29:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 14:28:07 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 14:25:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 14:25:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/4/2025 | 13:48:11 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 13:37:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 13:16:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/4/2025 | 12:11:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-eopf-helpdesk-footprints-apppaw-users" |
| 2/4/2025 | 10:19:59 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:19:48 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:19:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:19:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:19:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:19:13 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:18:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:18:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:18:40 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:18:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:18:11 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:33 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:12 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:06 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:17:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:20 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:16:15 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:49 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:29 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:21 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:16 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/4/2025 | 10:15:12 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 20:59:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rg-ocio-cyber-cprm-ai-np.CogServicesContributor" |
| 2/5/2025 | 20:57:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rg-ocio-cyber-cprm-ai-np.Contributor" |
| 2/5/2025 | 19:22:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" |
| 2/5/2025 | 19:22:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.SubContributor" |
| 2/5/2025 | 19:21:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-sfs-np-001.Contributor.RBAC" |

OPM-000085

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue |
|---|---|---|---|---|---|---|---|
| 2/5/2025 | 19:21:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-sfs-np-001.Contributor.RBAC" |
| 2/5/2025 | 19:07:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-sfs-p-001.Contributor.RBAC" |
| 2/5/2025 | 19:07:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-sfs-p-001.Contributor.RBAC" |
| 2/5/2025 | 19:05:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usai-p-001.Contributor.RBAC" |
| 2/5/2025 | 19:04:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usai-np-001.Contributor.RBAC" |
| 2/5/2025 | 19:03:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Contributor" |
| 2/5/2025 | 19:03:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.Contributor.RBAC" |
| 2/5/2025 | 19:03:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-np-001.Contributor.RBAC" |
| 2/5/2025 | 18:16:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:45 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 18:16:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 15:07:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "PPCOEToolkitUsers" |
| 2/5/2025 | 14:15:46 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_scuba" |
| 2/5/2025 | 14:15:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_scuba" |
| 2/5/2025 | 14:15:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_scuba" |
| 2/5/2025 | 14:15:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_scuba" |
| 2/5/2025 | 14:15:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_scuba" |
| 2/5/2025 | 14:14:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_cyhy " |
| 2/5/2025 | 14:14:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_cyhy " |
| 2/5/2025 | 14:14:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_cyhy " |
| 2/5/2025 | 14:14:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:49 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_cyhy " |
| 2/5/2025 | 14:14:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_cyhy " |
| 2/5/2025 | 14:14:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "cdm_dbaas_cyhy " |
| 2/5/2025 | 14:14:30 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:25 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/5/2025 | 14:14:24 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 21:56:32 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 21:55:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 19:48:28 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/6/2025 | 19:39:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/6/2025 | 19:00:00 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 18:58:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 18:45:40 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 18:38:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 17:59:34 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/6/2025 | 17:55:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/6/2025 | 12:13:12 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-eopf-helpdesk-footprints-apppw-users" |
| 2/6/2025 | 11:44:29 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 11:43:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:29:24 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:29:01 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:28:49 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:28:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:27:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:27:35 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:27:28 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:27:26 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:27:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:27:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:26:02 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:25:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:25:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:25:44 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/6/2025 | 10:25:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 21:11:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.B2B-DOJ-Collaborators" |
| 2/7/2025 | 21:11:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.B2B-DOJ-Collaborators" |
| 2/7/2025 | 20:44:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rs-janurc-p-001.Reader" |
| 2/7/2025 | 20:38:48 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.B2B-DOJ-Collaborators" |
| 2/7/2025 | 20:38:16 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.B2B-DOJ-Collaborators" |
| 2/7/2025 | 19:59:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.usadata.prod" |
| 2/7/2025 | 19:59:09 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.usadata.dev" |
| 2/7/2025 | 19:38:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rs-janurc-p-001.Reader" |
| 2/7/2025 | 19:28:17 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.AAD.GlobalReader" |
| 2/7/2025 | 18:50:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 2/7/2025 | 18:08:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 17:50:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OHEC-OPM-OCIO-FITBS-HRSITPMO-USAP-DevOps" |
| 2/7/2025 | 16:10:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usai-np-001.Owner.RBAC" |
| 2/7/2025 | 15:05:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.usadata.dev" |
| 2/7/2025 | 15:05:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Exchange-Admin" |
| 2/7/2025 | 15:05:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Exchange-Admin" |
| 2/7/2025 | 15:03:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.scientist.usadata" |
| 2/7/2025 | 15:01:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.analyst.ehri" |
| 2/7/2025 | 14:56:29 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.dtt.postal.prd" |
| 2/7/2025 | 14:56:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.dtt.postal.prd" |
| 2/7/2025 | 14:56:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "az.databrx.data.engineer.dtt.postal.prd" |
| 2/7/2025 | 14:05:45 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | |
| 2/7/2025 | 14:03:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | |
| 2/7/2025 | 13:39:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-cyber-p-001.Reader.RBAC" |
| 2/7/2025 | 13:39:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "rg-AzLogs-p-001.Contributor.RBAC" |
| 2/7/2025 | 13:39:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-cyber-p-001.Reader" |
| 2/7/2025 | 13:39:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.rg-cyber-playbooks-p-001.Contributor" |
| 2/7/2025 | 13:39:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Purview-IRM-Analysts" |
| 2/7/2025 | 13:39:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Global.Reader.RBAC" |
| 2/7/2025 | 13:39:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Security.Reader" |
| 2/7/2025 | 13:35:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 13:35:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 13:35:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 13:35:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 13:35:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 13:35:50 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/7/2025 | 2:31:26 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-opmdata-qa-001.SubContributor.RBAC" |
| 2/7/2025 | 2:31:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opmdata-qa-001.SubContributor.RBAC" |
| 2/7/2025 | 2:29:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | "hrs-opmdata-qa-001.Reader.RBAC" |
| 2/7/2025 | 2:28:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | "hrs-opmdata-qa-001.Reader.RBAC" |
| 2/7/2025 | 2:24:17 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | |
| 2/7/2025 | 2:24:16 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue |
|---|---|---|---|---|---|---|---|
| 2/7/2025 | 2:06:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | |
| 2/7/2025 | 2:06:10 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | |
| 2/7/2025 | 2:04:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | |
| 2/7/2025 | 2:04:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | |
| 2/8/2025 | 23:38:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.FullContributor.RBAC" |
| 2/8/2025 | 11:08:17 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/8/2025 | 10:59:02 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/8/2025 | 4:16:07 | Core Directory | UserManagement | Delete user | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/9/2025 | 4:07:58 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/9/2025 | 4:07:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 21:49:55 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 21:48:28 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 21:48:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 21:45:18 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 20:12:35 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/10/2025 | 20:12:33 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/10/2025 | 20:01:30 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.Intune-Admin" |
| 2/10/2025 | 19:59:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "ocio-itops-p-001.Contributor.RBAC" |
| 2/10/2025 | 18:47:30 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 18:47:24 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 18:47:24 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 18:47:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:42 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:41 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:40 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:39 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:35 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:33:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:32:38 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:32:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:32:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:32:36 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 17:32:35 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 16:42:40 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAStaffingLMS.Prod.User" |
| 2/10/2025 | 16:00:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/10/2025 | 15:58:32 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 15:38:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/10/2025 | 15:36:13 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 14:47:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/10/2025 | 14:46:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/10/2025 | 14:46:57 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/10/2025 | 14:46:52 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" |
| 2/10/2025 | 14:40:01 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-p-001.Full.Owner.RBAC" |
| 2/10/2025 | 14:39:04 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.USAStaffingLMS.Prod.User" |
| 2/10/2025 | 14:38:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usal-np-001.Full.Owner.RBAC" |
| 2/10/2025 | 14:26:39 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-usaj-p-001.Full.Owner.RBAC" |
| 2/10/2025 | 5:13:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:06:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:06:50 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:06:47 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:06:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:06:05 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:06:04 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:05:54 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:05:20 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 5:05:19 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 4:09:40 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 4:07:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 4:07:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/10/2025 | 4:07:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:13:08 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:11:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:08:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:08:23 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:07:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:07:39 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:05:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 22:02:22 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 20:50:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" |
| 2/11/2025 | 20:06:00 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 20:05:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 20:05:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 20:05:55 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 20:05:54 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 20:05:53 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 20:05:51 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.BMS.Admin.NP" |
| 2/11/2025 | 16:44:08 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "HRS – LAB – WIC Collaboration" |
| 2/11/2025 | 14:41:14 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "OCIO-STAMP-Users" |
| 2/11/2025 | 14:38:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 14:24:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Box.SFT.AppUsers" |
| 2/11/2025 | 14:24:07 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/11/2025 | 14:03:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.CLDCentral.Prod.User" |
| 2/11/2025 | 20:10:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/12/2025 | 20:08:13 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 20:07:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 20:07:50 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/12/2025 | 20:06:58 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/12/2025 | 20:06:46 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 20:05:15 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/12/2025 | 20:05:11 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:49:00 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:45:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:27:13 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:07:03 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:08:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:08:15 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:07:37 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 19:07:14 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 18:08:56 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 18:08:41 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" |
| 2/12/2025 | 18:07:43 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 18:07:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 18:07:34 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 18:06:59 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |
| 2/12/2025 | 18:06:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 18:05:27 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | |
| 2/12/2025 | 16:56:22 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "DFS Development" |
| 2/12/2025 | 16:42:18 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "DFS Testing" |
| 2/12/2025 | 16:13:10 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opf-p-001.Reader.RBAC" |
| 2/12/2025 | 16:12:38 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "hrs-opf-np-001.Reader.RBAC" |
| 2/12/2025 | 16:07:11 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.KnowBe4.User" |

| Date (UTC) | Time | Service | Category | Activity | ActorDisplayName | Target1UserPrincipalName | Target1ModifiedProperty2NewValue | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2025 | 16:05:20 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 2/12/2025 | 15:57:42 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.CLDCentral.Dev.User" | | |
| 2/12/2025 | 15:56:56 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.CLDCentral.Prod.User" | | |
| 2/12/2025 | 15:56:06 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.CLDCentral.Test.User" | | |
| 2/12/2025 | 13:54:44 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "CIITAR Application Users" | | |
| 2/12/2025 | 11:48:36 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "Az.OPM.LearningConnection.Prod.User" | | |
| 2/12/2025 | 11:46:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Know8e4.User" | | |
| 2/12/2025 | 0:06:57 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-2]@opm.gov | | | |
| 2/12/2025 | 0:06:53 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | | | |
| 2/12/2025 | 0:06:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-6]@opm.gov | | | |
| 2/12/2025 | 0:06:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 2/12/2025 | 0:06:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-3]@opm.gov | | | |
| 2/12/2025 | 0:06:52 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [OPM-4]@opm.gov | | | |
| 2/12/2025 | 0:06:51 | Core Directory | GroupManagement | Remove member from group | Azure AD Identity Governance - Directory Management | [PII] | | | |
| 2/13/2025 | 15:14:05 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-usas-footprints-apppxy-users" | | |
| 2/13/2025 | 15:14:03 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "eid-usas-footprints-apppxy-users" | | |
| 2/13/2025 | 13:34:23 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" | | |
| 2/13/2025 | 13:34:19 | Core Directory | GroupManagement | Add member to group | Azure AD Identity Governance - Directory Management | [PII] | "AZ.OPM.Apptio.Cloudability.User" | | |